B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re  **Brentwood Okeechobee, LLC**
_____ ,
Debtor

Case No. ___**10-34278**_____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,300,000.00 | | |
| B - Personal Property | Yes | 13 | 89,308.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 3,895,124.86 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 172,056.24 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 27 | | | |
| Total Assets | | | 2,389,308.00 | | |
| Total Liabilities | | | | 4,067,181.10 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Brentwood Okeechobee, LLC**                                        ,    Case No. ___**10-34278**___
Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Brentwood Okeechobee, LLC**                                      ,    Case No.    **10-34278**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2200 US Highway 441 SE Okeechobee, FL 34974** | **Fee Simple** | - | **2,300,000.00** | **2,199,474.00** |

| | | | |
|---|---|---|---|
| Sub-Total > | **2,300,000.00** | (Total of this page) | |
| Total > | **2,300,000.00** | | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Brentwood Okeechobee, LLC**
_____,    Case No.   **10-34278**   _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Seacoast National Bank Operating Account** | - | 12,925.29 |
| | | **Seacoast National Bank Lounge Account** | - | 3,025.55 |
| | | **Seacoast National Bank Managers Account** | - | 1,075.33 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **FPL (electrical service)** | - | 9,770.00 |
| | | **Okeechobee Utility Authority (Water Service)** | - | 9,617.06 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Asian American Nations Insurance Group 719 Rodel Cove, Suite 1031 Lake Mary, FL 32746 (Insurer A: First Mercury Insurance Co.) (Insurer B: Endurance Amer Specialty Insurance Co.)** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        36,413.23
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Brentwood Okeechobee, LLC**                                   ,        Case No.    **10-34278**
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **American Red Cross** | - | 275.00 |
| | | **Corporate Lodging - One time** | - | 265.89 |
| | | **Flotech** | - | 194.70 |
| | | **Orange Industrial** | - | 99.00 |
| | | **Cal-Maine Food, Inc.** | - | 5,321.01 |
| | | **Tourism Development** | - | 1,553.75 |
| | | **Pier II** | - | 1,144.27 |
| | | **Walpole** | - | 27.50 |
| | | **C.J. Bridges** | - | 780.86 |
| | | **CSX - Corporate Lodging** | - | 2,276.00 |
| | | **Walgreens - CL** | - | 94.00 |
| | | **Vistar - CL** | - | 378.50 |
| | | **Allied Automotive Group** | - | 94.00 |

Sub-Total >           12,504.48
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Brentwood Okeechobee, LLC**
_____,    Case No.    **10-34278**
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **MISC** | - | 16,606.81 |
| | | **Expedia** | - | 1,699.91 |
| | | **Bauer Foundation Group** | - | 4,510.00 |
| | | **Gate Precast Company** | - | 44.00 |
| | | **Hotels Plus** | - | 881.90 |
| | | **G4 S Youth Services** | - | 1,743.25 |
| | | **Mine Equipment and Design** | - | 55.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >    25,540.87
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **Brentwood Okeechobee, LLC**                                    ,          Case No.    __10-34278__
                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Three computers | - | 500.00 |
| | | Three LCD screens | - | 1,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Liquor Inventory - See Attached Exhibit "A" | - | 10,010.94 |
| | | Room Supplies - See Attached Exhibit "B" | - | 2,838.48 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 14,849.42 |
| (Total of this page) | |
| Total > | 89,308.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Handwritten notations: 863  863  2245  X 18 — "Both 6pk Case" — Len (71.71 cows) — $ 1,010.94 — (−) Dep —

| | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri. | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bottles** | | | | | | | | | | | |
| Bud | 14 | 25 | 3 | 10 | | | 2 | | 16 | 18.15 | 290.40 |
| Bud Light | 8 | 50 | 6 | | | | 5 | | 13 | 18.15 | 235.95 |
| Bud Light Lime | 2 | 10 | 6 | 6 | | | 6 | | 6 | 21.35 | 128.10 |
| Bud Select 55 | 6 | 6 | 4 | 6 | | | 4 | | | | |
| Coors Light | 6 | 26 | 4 | 5 | | | 5 | | 15 | 19.05 | |
| Corona | 6 | 4 | 3 | | | | | | 1 | 12.35 | 201.8 |
| Heineken | 3 | 27 | | | | | | | 1 | 12.35 | |
| Michelob Light | 3 | 12 | | 3 | | | | | 5 | 25.55 | 51.10 |
| Michelob Ultra | 2 | 12 | 2 | | | | 2 | | 5 | 27.95 | 139.75 |
| Miller Lite | 5 | 27 | | 5 | | | | | 3 | 20.35 | 61.05 |
| Busch | | 9 | 1 | 4 | | | 5 | | 5 | 20.35 | 183.50 |
| Busch Light | 1 | 3 | 2 | 3 | | | | | 10 | 18.35 | |
| Yuengling | 2 | 13 | 3 | | | | | | 1 | 13.60 | 13.60 |
| Guiness | 2 | 14 | 3 | | | | | | 3 | 13.60 | 27.20 |
| O'Douls | 1 | | | 4 | | | | | 2 | 19.05 | 57.5 |
| Amstel | | 2 | 2 | | | | | | 3 | 19.45 | 58.60 |
| El Presidente | 2 | 3 | 3 | | | | | | 2 | 15.85 | 47.55 |
| Smirnoff Ice | 2 | 2 | 2 | 2 | | | | | 2 | 15.85 | 58.60 |
| Smirnoff Apple | | 10 | 2 | 1 | | | 2 | | 2 | 27.95 | 55.90 |
| Sparkler | 1 | 21 | | | | | | | 21 | 27.95 | 27.95 |
| | | | | | | | | | 1.50 | 31.50 | |
| **Draft** | | | | | | | | | | | |
| Bud | | 1 | | | | | | | | 27.95 | |
| Bud Light | | 1 | | | | | | | | 110.00 | |
| Coors Light | | 1 | | | | | | | | 10.00 | |
| Miller Lite | | | | | | | | | | 109.00 | |
| Michelob Ultra | 2 | | | | | | | | | 109.00 | |
| | | | | | | | | | | 114.00 | |

EXHIBIT

A

| Well Liquor | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Vodka | | 1 | 2 | | | | | | | 11.93 | 136.50 |
| Well Whiskey | | | | | | | | | | 11.93 | 350.40 |
| Well White Rum | | 4 | 8 | | | | | | | 9.75 | 71.58 |
| Well Coconut Rum | | 4 | 10 | | | | | | | 17.47 | 350.40 |
| Well Gin | | 5 | 15 | | | | | | | 11.93 | 71.58 |
| Well Tequila | | 2 | 0 | | | | | | | 8.47 | 65.88 |
| Triple Sec | | 12 | 7 | | | | | | | 7.32 | 76.23 |
| Well Spiced Rum | | 4 | 8 | | | | | | | 11.93 | 69.87 |
| Kentucy Bourbon | | 4 | 8 | | | | | | | 17.90 | 133.50 |
| Dark Rum | | 8 | 6 | | | | | | | 11.15 | 211.99 |
| | | | | | | | | | | 12.47 | |
| **Rum** | | | | | | | | | | | |
| Bacardi 151 | | | 3 | | | | | | 19.00 | 19.00 | 57.— |
| Bacardi Select | | 2 | 2 | | | | | | 19.00 | 19.00 | 38.— |
| Bacardi Superior | | | 5 | | | | | | 17.15 | 17.15 | 120.05 |
| Captain Morgan | | | 2 | | | | | | 16.42 | 16.42 | 49.26 |
| Parrot Bay | | 1 | 2 | | | | | | 15.07 | 15.07 | 14.83 |
| Parrot Bay Lime | | 1 | 8 | | | | | | 15.67 | 15.67 | 14.83 |
| Malibu | | | 13 | | | | | | 15.07 | 15.07 | 219.39 |
| Myers | | | 1 | | | | | | 19.00 | 19.00 | 19.— |
| Cruzan | | 1 | 2 | | | | | | 24.75 | 24.75 | 49.50 |
| Sailor Jerry | | 1 | 5 | | | | | | 18.33 | 18.33 | 102.98 |
| Smirnoff Melon | | | 2 | | | | | | 17.75 | 17.75 | 53.25 |
| | | | 2 | | | | | | 15.07 | 15.07 | 31.34 |

203884

| Whiskey | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crown Royal | | 2 | 5 | | | | | | | 30.79 | 215.53 |
| Makers Mark | | | 3 | | | | | | | 34.55 | 103.105 |
| Dewars | | | 3 | | | | | | | 29.75 | 89.25 |
| Canadian Club | | | 3 | | | | | | | 19.50 | 78- |
| Canadian Mist | | | 3 | | | | | | | 11.75 | 47- |
| Lord Calvert | | | 21 | | | | | | | 10.75 | 39.25 |
| Seagrams VO | | | 3 | | | | | | | 8.47 | 73.88 |
| Seagrams 7 | | | 1 | | | | | | | 16.47 | 22.84 |
| Johnny Walker | | 1 | 1 | | | | | | | 40.87 | 286.16 |
| Jack Daniels | | | 5 | | | | | | | 30.53 | 193.18 |
| Jim Beam | | | 5 | | | | | | | 30.23 | 121.24 |
| Jim Beam Black | | 1 | 2 | | | | | | | 29.25 | 58.50 |
| Wild Turkey | | 2 | 2 | | | | | | | 26.35 | 105- |
| Southern Comfort | | | 2 | | | | | | | 20.50 | 105- |
| Chivas Regal | | | 2 | | | | | | | 42.00 | 84- |
| Cutty Shark | | | 2 | | | | | | | 25.50 | 51- |
| Jemeson Scotch | | | 2 | | | | | | | 33.61 | 67.22 |
| Crown Black | | | 1 | | | | | | | 36.50 | 30.50 |
| Crown Black | | 2 | | | | | | | | 17.25 | |
| Cognac | | | | | | | | | | | |
| Hennessy | | | 3 | | | | | | | | |
| Remy VSOP | | | 3 | | | | | | | 36.00 | 105- |
| Hennessy Black | | | 5 | | | | | | | 51.72 | |
| | | | 9 | | | | | | | 43.00 | |

1837.86

| | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gin** | | | | | | | | | | | |
| Beefeater | | | | | | | | | | | |
| Seagrams | | 1 | 2 | | | | | | | | |
| Bombay Sapphire | | | 2 | | | | | | | | |
| Tanqueray | | 1 | 3 | | | | | | | 25.00 | 76.80 |
| | | | | | | | | | | 17.25 | 51.75 |
| | | | | | | | | | | 15.90 | 31- |
| | | | | | | | | | | 24.15 | 72.45 |
| | | | | | | | | | | | |
| **Vodka** | | | | | | | | | | | |
| Smirnoff Triple | | 1 | 3 | | | | | | | 15.67 | 62.68 |
| Smirnoff Passionfruit | | | 2 | | | | | | | 15.67 | 31.34 |
| Smirnoff Whitegrape | | | 1 | | | | | | | 15.67 | 15.67 |
| Smirnoff Vanilla | | | 2 | | | | | | | 16.51 | |
| Grey Goose | | | 2 | | | | | | | 35.35 | |
| Absolut | | 1 | 2 | | | | | | | 30.63 | 91.89 |
| Belvedere | | | 4 | | | | | | | 36.85 | 147.40 |
| Seagrams Xtra Smooth | | | 4 | | | | | | | 12.50 | 75- |
| Absolut Berry | | | 85 | | | | | | | | |
| | | | | | | | | | | | |
| **Tequila** | | | | | | | | | | | |
| Jose Quervo Gold | | | 2 | | | | | | | 21.43 | 42.80 |
| Jose Quervo Silver | | | 2 | | | | | | | 21.43 | 48.80 |
| Patron Silver | | | 2 | | | | | | | 37.43 | |
| 1800 Gold | | | 3 | | | | | | | 28.25 | 84.75 |
| 1800 Silver | | | 2 | | | | | | | 28.25 | |
| Patron Anejo | | | 2 | | | | | | | 28.05 | 90.50 |

888.95

| Schnapps | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orange Curaco | | | 6 | | | | | | | | |
| Cinnamon | | | 10 | | | | | | | | |
| Sloe Gin | | | 12 | | | | | | | | |
| Rootbeer | | | 89 | | | | | | | 8.47 | 110.11 |
| Creme De Banana | | | 5 | | | | | | | 8.47 | 76.23 |
| Creme De Cocoa Light | | 1 | 6 | | | | | | | 8.47 | 25.31 |
| Creme De Cocoa Dark | | | 5 | | | | | | | 8.47 | 59.29 |
| Amaretto | | | 6 | | | | | | | 8.47 | 27.35 |
| Creme De Menthe | | | 5 | | | | | | | 8.47 | 27.35 |
| Coconut | | 6 | 6 | | | | | | | 8.47 | 50.82 |
| Blue Curaco | | | 6 | | | | | | | 11.45 | 68.70 |
| Peach | | | 11 | | | | | | | 8.47 | 27.35 |
| Peppermint | | | 13 | | | | | | | 8.47 | 101.64 |
| Razzberry | | | 4 | | | | | | | 8.47 | 42.35 |
| Watermelon | | | 9 | | | | | | | 8.47 | 93.17 |
| Sour Apple | | | 10 | | | | | | | 8.47 | 76.23 |
| Butterscotch | | | 9 | | | | | | | 8.47 | 50.82 |
| Rumple Mintz PPR | | | 5 | | | | | | | 8.47 | 27.59 |
| Goldschlager | | | 1 | | | | | | | 27.59 | 27.59 |
| 99 Apples | | | 8 | | | | | | | 19.14 | 19.14 |
| 99 Bananas | | | 1 | | | | | | | 19.14 | 19.14 |

1131.36

| | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brandy** | | | | | | | | | | | |
| Cherry | | | | | | | | | | | |
| Apricot | | 3 | | | | | | | | | |
| Peach | | 3 | | | | | | | | | |
| Blackberry | | 3 | | | | | | | | | |
| Paul Masson | | 2 | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | 8 | | | | | | | | 76.50 | |
| | | 3 | | | | | | | | 53- | |
| **Coffee Liquor** | | | | | | | | | | | |
| Kahlua | | 8 | | | | | | | | | |
| Carolyns | | 4 | | | | | | | | 27.34 | 27.34 |
| Baileys | | 1- | 7 | | | | | | | | |
| Caffe Loitta | | 8 | | | | | | | | | |
| Barenjager Honey Liquor | | 2 | 7 | | | | | | | 23.35 | 46.70 |
| Grand Gala | | 1- | | | | | | | | 27.25 | 27.25 |
| **Vermouth** | | | | | | | | | | | |
| Extra Dry | | 10 | | | | | | | | | |
| Dark | | | | | | | | | | | |
| Martini | | | | | | | | | | | |
| Sweet | | 3 | | | | | | | | | |
| Rosso | | | | | | | | | | | |
| Italian | | | | | | | | | | | |

154.09-

| Wine | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri. | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chardonnay | | 3 | | | | | | | | 7.50 | 22.50 |
| Cab Sav | | 25 | | | | | | | | 7.50 | 7.50 |
| White Zin | | 05 | | | | | | | | 14.50 | 14.50 |
| Merlot | | | 5.6 | | | | | | | 37.50 | 37.50 |
| Pinot | | 5 | | | | | | | | 7.50 | 7.50 |
| Rhine | | 2 | | | | | | | | 9.50 | 47.50 |
| Sparketthi | | | | | | | | | | 47.50 | |
| Niccoli | | 8 | | | | | | | | 3.75 | 30 |
| Misc. | | | | | | | | | | 3.75 | |
| Root Beer Liquor | | 1 | | | | | | | | 8.47 | 8.47 |
| Blackraspberry Liquor | | 9 | | | | | | | | 8.47 | 76.23 |
| Ketel One | | | | | | | | | | 34.33 | 68.66 |
| Grand Mariner | | 9 0 2 | | | | | | | | 40.60 | |
| Zwack | | | | | | | | | | | |
| Annisette | | 2 | | | | | | | | | |
| Dugans Dew | | 4 | | | | | | | ? | 8.47 | |
| Licor 43 | | 3 | | | | | | | | 16.94 | |
| Jager | | 1 | 8 | | | | | | | | |
| James Harbor | | 1 | | | | | | | | 29.08 | 87.24 |
| St. Brenden | | 1 | | | | | | | | 24.75 | 222.75 |
| Zambuca | | 88 | 2 | | | | | | | 33.61 | 33.61 |
| Hypnotic | | 1 | | | | | | | | 12.75 | 12.75 |
| X-Rated | | 1 | | | | | | | | 31.25 | 250 |
| Mandori Melon | | | | | | | | | | 28.75 | 88.25 |
| Long Island Ice Tea Mix | | 6 | | | | | | | | 28.99 | 29.99 |
| RazzMaTazz | | 16 | | | | | | | | 21.25 | 24.25 |
| Disarrono | | 88 | | | | | | | | 24.25 | 52.50 |
| Frangelico | | 1 | | | | | | | | 8.75 | 176.80 |
| Crystal Head | | 1 | | | | | | | | 11.05 | 10.78 / 410 |

1833.29

1-Coke    1-Sprite    1-Diet

| Mixers | Open Count | Monday | Tuesday | Wed. | Thurs. | Fri | Saturday | Sunday | End Count | Difference +/- | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Margarita Mix | | 2 | 1 | | | | | | | 3.41 | 153.4 |
| Margarita Mix Strawberry | | 6 6 | 3 sm | 3 6 | | | | | (c) 4 | 3.05 | 360 |
| Sweet & Sour | | 2 | | | | | | | (c) 3 | | |
| Daquari | | 1 | 2 | | | | | | (c) 4 | 7.95 | 15.90 |
| Long Island | | 1 | | | | | | | (c) 4 | 8.47 | 8.47 |
| Pina Colada | | | 2 | | | | | | | 3.41 | 10.23 |
| Bloody Mary | | 3 | | | | | | | | 3.41 | 23.87 |
| Monster | | 24 | | | | | | | | 20.00 | 29- |
| Sweet Lime | | 5 | | | | | | | | 4.75 | 23.75 |
| **Juices** | | | | | | | | | | | |
| Milk | | 1 | | | | | | | | | |
| V-8 | | | | | | | | | | | |
| Pineapple | | 3 | | | | | | | | | |
| Orange | | 12 | | | | | | | | | |
| Cranberry | | 5 | | | | | | | | | |
| Grapefruit | | 2 | | | | | | | | | |
| Lime | | | | | | | | | | | |
| Grenadine | | 3 | | | | | | | | | |
| Ruby Red | | 3 | 7 | | | | | (c) | 4.08 | 4.08 | |
| Myx - juice | | 1 C. | | | | | | | | 11.28 | 11.28 |
| **Fruits** | | | | | | | | | | | |
| Lemons | | 14 | | | | | | | | | |
| Limes | | 2 | | | | | | | | | |
| Oranges | | | | | | | | | | | |
| Cherrys | | 12 6 | | | | | | | | | |
| Olives | | 1 6 | | | | | | | | | |

361-35

4818

847

| PIER 2 INVENTORY | | | S/I QTY | BOXES | SIZE | WIEGHT | M/FACT | PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | B/TWL | | 84 | | 24x50 | 10.5LBS | MARTEL | $132.65 |
| 2 | H/TWL | | 252 | | 16x27 | | SFT/TCH | $166.95 |
| 3 | W/CLOTH | | 120 | | 12x12 | | SFT/TCH | $22.50 |
| 4 | B/MATT | | 10 | | 20x30 | | SFT/TCH | $9.58 |
| 5 | SHW/CTN | | 28 | | | | | $140.00 |
| 6 | PILLOWS | | 24 | 2 | | | | $60.00 |
| 7 | P/CASES | | 71 | 1 | 42X34 | | | $99.70 |
| 8 | WFTD/SHTS | | 0 | 0 | 54x80x11 | 300 | | $0.00 |
| 9 | WFLAT SH | | 144 | 6 | 81x108 | | | $1,104.00 |
| 10 | BFTD/SHTS | | 24 | 2 | 78x80 KS | | | $145.00 |
| 11 | BFLAT/SH | | 12 | 1 | 108x110 | | | $92.00 |
| 12 | SHPO/BTL | | 144 | 1 | | SAV | SAV/O/M | $25.50 |
| 13 | SML SOAP | | 6000 | 6 | 3/4 | | R/BRZ | $255.00 |
| 14 | LG SOAP | | 1000 | 2 | 1.5 | | AV/OM | $42.50 |
| 15 | T/PAPER | | 96 | 1 | | | | $28.95 |
| 16 | F/TISSUES | | 90 | 3 | | | | $86.85 |
| 17 | NAPKINS | | 960 | 1 | | | | 15.95 |
| 18 | BF/BWLS | | 2000 | 2 | 12 OZ | | | 30.9 |
| 19 | SPOONS | | 1000 | 1 | | | | 13.95 |
| 20 | FOLKS | | 1000 | 1 | | | | 13.95 |
| 21 | S/R/CUPS | | 3000 | 3 | 9 OZ | | | $105.00 |
| 22 | CUP/LIDS | | 4000 | 4 | | | | $47.80 |
| 23 | STERRAS | | 1 | 1 | | | | $9.95 |
| 24 | C/LINERS | | 1250 | 5 | 33x40 | 33 GAL | | $83.75 |
| 25 | C/LINERS | | 4500 | 3 | 20x22 | 7 GAL | | $58.05 |
| 26 | C/LINERS | | 2000 | 1 | 13X13 | ICE BOX | | $48.00 |
| | | | | | | Total | | $2,838.48 |



EXHIBIT

tabbies®

B

B6G (Official Form 6G) (12/07)

.

In re   **Brentwood Okeechobee, LLC**       ,      Case No.   **10-34278**

                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Brentwood Okeechobee, LLC**                    ,     Case No.   **10-34278**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dharmesh Patel**<br>**2200 US Highway 441 SE**<br>**Okeechobee, FL 34974** | **Community South Bank**<br>**625 South Gay Street**<br>**Suite 450**<br>**Knoxville, TN 37902** |
| **Dharmesh Patel**<br>**2200 US Highway 441 SE**<br>**Okeechobee, FL 34974** | **Florida First Capital Finance Corp., Inc**<br>**1351 N. Gadsden Street**<br>**Tallahassee, FL 32301** |
| **Suketo Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414** | **Community South Bank**<br>**625 South Gay Street**<br>**Suite 450**<br>**Knoxville, TN 37902** |
| **Suketu Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414** | **Florida First Capital Finance Corp., Inc**<br>**1351 N. Gadsden Street**<br>**Tallahassee, FL 32301** |

**0**
\_\_\_\_\_ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Brentwood Okeechobee, LLC**                         Case No.   **10-34278**
                                         Debtor(s)                 Chapter     **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **29**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 31, 2010**                     Signature    **/s/ Suketu Patel**
                                                            **Suketu Patel**
                                                            **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Brentwood Okeechobee, LLC**                                        Case No.   __10-34278__
_____          Chapter   __11__
                              Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$938,740.00** | **2008** |
| **$1,002,631.00** | **2009** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                        SOURCE

---

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

　　a.　*Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

　　b.　*Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit "C"** | | **$317,488.17** | **$0.00** |

None
☐

　　c.　*All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Sumit Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414**<br>　**Equity Security Holder** | **7/15/10** | **$1,000.00** | **$0.00** |
| **Kiran Patel**<br>**9039 Alexandra Circle**<br>**Wellington, FL 33414**<br>　**Equity Security Holder** | **7/15/10; 5/6/10; 4/14/10; 1/29/10** | **$4,666.66** | **$0.00** |
| **Suketu Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414**<br>　**Equity Security Holder** | **7/15/10; 5/6/10; 4/14/10; 1/29/10** | **$4,666.66** | **$0.00** |

### 4.　Suits and administrative proceedings, executions, garnishments and attachments

None
☐

　　a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Community South Bank v. Brentwood Okeechobee, LLC, et al.**<br>**Case No. 2009CA731** | **Foreclosure** | **Circuit Court for Okeechobee County, Florida** | **Summary Final Judgment on 06/10/2010** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **World Cinema, Inc. v. Brentwood Okeechobee, LLC**<br>**Case No. 966190** | **Business Contract Suit** | **County Civil Court at Law #3, Harris County, Texas** | **Pending** |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Shraiberg Ferrara & Landau PA<br>2385 NW Executive Center Dr<br>Suite 300<br>Boca Raton, FL 33431** | **August 17, 2010** | **$35,000** |

**10.  Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

5

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                                        DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF
GOVERNMENTAL UNIT          DATE OF
NOTICE          ENVIRONMENTAL
LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF
GOVERNMENTAL UNIT          DATE OF
NOTICE          ENVIRONMENTAL
LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT          DOCKET NUMBER          STATUS OR DISPOSITION

6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Vinnie Aurora CPA** | **January 2008 - Present** |
| **7232 Sand lake Road** | |
| **Suite 103** | |
| **Orlando, FL 32819** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| **Vinnie Arora CPA** | **7232 Sand Lake Road** | **January 2008 - Present** |
| | **Suite 103** | |
| | **Orlando, FL 32819** | |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| **Vinnie Aurora CPA** | **7232 Sand Lake Road** |
| | **Suite 103** |
| | **Orlando, FL 32819** |

7

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                          DATE ISSUED

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY              INVENTORY SUPERVISOR              DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                              NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                        NATURE OF INTEREST              PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Dharmesh Patel**<br>**2200 US Highway 441 SE**<br>**Okeechobee, FL 34974** | **Managing Member** | **50%** |
| **Suketo Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414** | **Managing Member** | **16.67%** |
| **Kiran Patel**<br>**9039 Alexandra Circle**<br>**Wellington, FL 33414** | **Managing Member** | **16.67%** |
| **Sumit Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414** | **Managing Member** | **16.66%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                  ADDRESS                              DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                              DATE OF TERMINATION

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 31, 2010**  Signature  **/s/ Suketu Patel**

                             **Suketu Patel**
                             **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Brentwood Okeechobee
## Recent Transactions
Created/Edited: May 19 - August 17, 2010

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|
| **Check** | | | | | | |
| 01/16/2009 | Check | 5004 | Florida Department of Revenue | Dec 08 Sales Tax | Seacoast Crdit Crd A/c 10831 | -5,457.97 |
| 04/02/2009 | Check | 1253 | Travelnow.com | | Seacoast Mgr A/c 18141 | -7.50 |
| 05/13/2009 | Check | 10197 | JVP Investments Inc | | SeaCoast Operating 14581 | -1,900.00 |
| 11/11/2009 | Check | 10308 | DIRECTV | Inv # 1105482052 | SeaCoast Operating 14581 | -307.33 |
| 12/10/2009 | Check | 10324 | DIRECTV | Inv # 1126301981 | SeaCoast Operating 14581 | -339.98 |
| 01/01/2010 | Check | | Seacoast National Bank | | Seacoast Longe A/c 13181 | -304.87 |
| 01/05/2010 | Check | 10346 | Mukund Patel | 9th Payment (loan Interest) | SeaCoast Operating 14581 | -1,666.00 |
| 01/18/2010 | Check | 1994 | Jack J: | | Seacoast Mgr A/c 18141 | -1,000.00 |
| 01/23/2010 | Check | 2887 | Rana S: | | Seacoast Longe A/c 13181 | -350.00 |
| 02/02/2010 | Check | 10353 | Mukund Patel | 10th Payment (loan Interest) | SeaCoast Operating 14581 | -1,666.00 |
| 02/03/2010 | Check | misc debits | National Hospitality Consulting Group | to wachovia bnk manoj patel | SeaCoast Operating 14581 | -2,000.00 |
| 02/10/2010 | Check | misc debits | Georgia Power | Paid Georgia Power Bill for Savannah | SeaCoast Operating 14581 | -5,125.95 |
| 03/02/2010 | Check | 10369 | Mukund Patel | 11th Payment (loan Interest) | SeaCoast Operating 14581 | -1,660.00 |
| 03/15/2010 | Check | misc debits | W & W Lumber | | SeaCoast Operating 14581 | -187.42 |
| 03/17/2010 | Check | 2038 | | | Seacoast Mgr A/c 18141 | -240.00 |
| 03/17/2010 | Check | misc debits | Silver Spurs Signs | | SeaCoast Operating 14581 | -251.45 |
| 03/18/2010 | Check | misc debits | Silver Spurs Signs | | SeaCoast Operating 14581 | -21.40 |
| 03/29/2010 | Check | misc debits | Co Op | | SeaCoast Operating 14581 | -40.01 |
| 03/31/2010 | Check | misc debits | Best Buy | | SeaCoast Operating 14581 | -159.73 |
| 03/31/2010 | Check | misc debits | Best Buy | | SeaCoast Operating 14581 | -1,597.47 |

**EXHIBIT C**

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 04/01/2010 | Check | 10392 | Mukund Patel | 12th Payment (loan Interest) | SeaCoast Operating 14581 | -1,250.00 |
| 04/09/2010 | Check | misc debits | Vital Tokens | | SeaCoast Operating 14581 | -132.50 |
| 04/12/2010 | Check | misc debits | Vaccum Shop | | SeaCoast Operating 14581 | -66.60 |
| 04/14/2010 | Check | 3006 | | | Seacoast Longe A/c 13181 | -33.66 |
| 04/16/2010 | Check | 3010 | Merri S. | | Seacoast Longe A/c 13181 | -162.86 |
| 04/23/2010 | Check | 3021 | Silver Spurs Signs | | Seacoast Longe A/c 13181 | -114.00 |
| 04/29/2010 | Check | 3024 | Southern Vine and Spirits | | Seacoast Longe A/c 13181 | -212.77 |
| 04/29/2010 | Check | 3023 | Bernie Little Distributor | | Seacoast Longe A/c 13181 | -333.50 |
| 04/29/2010 | Check | misc debits | Townstar | | SeaCoast Operating 14581 | -40.00 |
| 04/30/2010 | Check | 3035 | James R | | Seacoast Longe A/c 13181 | -50.00 |
| 04/30/2010 | Check | 3034 | Kalani K: | | Seacoast Longe A/c 13181 | -125.00 |
| 04/30/2010 | Check | 3033 | Derrick S! | | Seacoast Longe A/c 13181 | -125.00 |
| 04/30/2010 | Check | 3032 | Scott E: | | Seacoast Longe A/c 13181 | -300.00 |
| 04/30/2010 | Check | 3030 | misty b: | | Seacoast Longe A/c 13181 | -150.00 |
| 04/30/2010 | Check | 3029 | Krist A | | Seacoast Longe A/c 13181 | -509.05 |
| 04/30/2010 | Check | 3028 | Jordon S: | | Seacoast Longe A/c 13181 | -261.73 |
| 04/30/2010 | Check | 3027 | Derrick S: | | Seacoast Longe A/c 13181 | -170.39 |
| 05/02/2010 | Check | 3037 | J J T: | | Seacoast Longe A/c 13181 | -286.75 |
| 05/02/2010 | Check | 3036 | Jordon S: | | Seacoast Longe A/c 13181 | -180.13 |
| 05/03/2010 | Check | misc debits | Peo Mgmt Group Inc | | Seacoast Crdit Crd A/c 10831 | -10,516.77 |
| 05/03/2010 | Check | 2065 | Elite Repair Services | Loan To GW | Seacoast Mgr A/c 18141 | -800.00 |
| 05/03/2010 | Check | misc debits | Home Depot | | Seacoast Longe A/c 13181 | -36.82 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 05/03/2010 | Check | misc debits | WalMart | | Seacoast Longe A/c 13181 | -50.19 |
| 05/03/2010 | Check | 10414 | Mukund Patel | 12th Payment (loan Interest) | SeaCoast Operating 14581 | -1,250.00 |
| 05/04/2010 | Check | misc debits | Peo Mgmt Group Inc | | Seacoast Crdit Crd A/c 10831 | -341.46 |
| 05/04/2010 | Check | misc debits | | | Seacoast Crdit Crd A/c 10831 | -736.09 |
| 05/04/2010 | Check | misc debits | | | Seacoast Longe A/c 13181 | -39.95 |
| 05/04/2010 | Check | misc debits | | | Seacoast Longe A/c 13181 | -121.02 |
| 05/05/2010 | Check | 3038 | Margaret | | Seacoast Longe A/c 13181 | -166.18 |
| 05/05/2010 | Check | misc debits | Innquest Dollars | | SeaCoast Operating 14581 | -35.00 |
| 05/05/2010 | Check | misc debits | Home Depot | | Seacoast Mgr A/c 18141 | -25.41 |
| 05/05/2010 | Check | misc debits | WalMart | | Seacoast Mgr A/c 18141 | -84.85 |
| 05/05/2010 | Check | 2069 | Christina S | | Seacoast Mgr A/c 18141 | -100.00 |
| 05/05/2010 | Check | 2068 | Scott E | | Seacoast Mgr A/c 18141 | -300.00 |
| 05/06/2010 | Check | 10421 | OUC | | SeaCoast Operating 14581 | -3,196.70 |
| 05/06/2010 | Check | 10420 | H Uttam | | SeaCoast Operating 14581 | -300.00 |
| 05/06/2010 | Check | 3046 | Southern Vine and Spirits | | Seacoast Longe A/c 13181 | -350.00 |
| 05/06/2010 | Check | 3045 | Robert H | | Seacoast Longe A/c 13181 | -400.00 |
| 05/06/2010 | Check | 3043 | Southern Vine and Spirits | | Seacoast Longe A/c 13181 | -1,684.71 |
| 05/06/2010 | Check | 3042 | Republican National | | Seacoast Longe A/c 13181 | -422.76 |
| 05/06/2010 | Check | 3041 | Premier Beverage Company | | Seacoast Longe A/c 13181 | -261.15 |
| 05/06/2010 | Check | 3040 | Bernie Little Distributor | | Seacoast Longe A/c 13181 | -642.60 |
| 05/06/2010 | Check | 3039 | Coca Cola | | Seacoast Longe A/c 13181 | -265.58 |
| 05/07/2010 | Check | 10419 | Om P | | SeaCoast Operating 14581 | -1,595.10 |
| 05/10/2010 | Check | 3047 | Katrina Sevices | | Seacoast Longe A/c 13181 | -200.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 05/10/2010 | Check | misc debits | WalMart | | SeaCoast Operating 14581 | -184.72 |
| 05/10/2010 | Check | misc debits | Hammerhead Billards | | SeaCoast Operating 14581 | -261.00 |
| 05/10/2010 | Check | misc debits | Dish Network | | SeaCoast Operating 14581 | -293.60 |
| 05/10/2010 | Check | misc debits | WalMart | | Seacoast Longe A/c 13181 | -87.36 |
| 05/11/2010 | Check | misc debits | WalMart | | Seacoast Mgr A/c 18141 | -93.23 |
| 05/11/2010 | Check | 2075 | Quality Landcare | | Seacoast Mgr A/c 18141 | -150.00 |
| 05/11/2010 | Check | 2074 | S&D Coffee Inc | | Seacoast Mgr A/c 18141 | -210.18 |
| 05/11/2010 | Check | 2071 | Elite Repair Services | | Seacoast Mgr A/c 18141 | -1,000.00 |
| 05/12/2010 | Check | misc debits | Home Depot | | SeaCoast Operating 14581 | -8.53 |
| 05/12/2010 | Check | 3048 | J J T. | | Seacoast Longe A/c 13181 | -164.90 |
| 05/13/2010 | Check | misc debits | Home Depot | | Seacoast Mgr A/c 18141 | -8.53 |
| 05/13/2010 | Check | misc debits | Home Depot | | Seacoast Mgr A/c 18141 | -148.85 |
| 05/13/2010 | Check | 2077 | Garry P. | | Seacoast Mgr A/c 18141 | -300.00 |
| 05/13/2010 | Check | 3053 | Joe R | | Seacoast Longe A/c 13181 | -267.00 |
| 05/13/2010 | Check | 3052 | Publix | | Seacoast Longe A/c 13181 | -30.52 |
| 05/13/2010 | Check | 3051 | Republican National | | Seacoast Longe A/c 13181 | -153.66 |
| 05/13/2010 | Check | 3050 | Southern Vine and Spirits | | Seacoast Longe A/c 13181 | -552.89 |
| 05/13/2010 | Check | 3049 | Bernie Little Distributor | | Seacoast Longe A/c 13181 | -823.35 |
| 05/14/2010 | Check | misc debits | Debit Memo | | SeaCoast Operating 14581 | -175.00 |
| 05/14/2010 | Check | misc debits | | | Seacoast Crdit Crd A/c 10831 | -109.98 |
| 05/14/2010 | Check | misc debits | The Magnuson Company | | SeaCoast Operating 14581 | -675.22 |
| 05/14/2010 | Check | misc debits | WalMart | | Seacoast Mgr A/c 18141 | -27.52 |
| 05/17/2010 | Check | misc debits | | | Seacoast Crdit Crd A/c 10831 | -11,606.22 |
| 05/17/2010 | Check | misc debits | | | SeaCoast Operating 14581 | -154.35 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 05/17/2010 | Check | 3055 | Cash | | Seacoast Longe A/c 13181 | -300.00 |
| 05/17/2010 | Check | 3054 | Scott E | | Seacoast Longe A/c 13181 | -400.00 |
| 05/18/2010 | Check | misc debits | Promusic Group | | SeaCoast Operating 14581 | -565.34 |
| 05/18/2010 | Check | misc debits | WalMart | | Seacoast Mgr A/c 18141 | -59.05 |
| 05/19/2010 | Check | misc debits | Penske Truck Leasing | | SeaCoast Operating 14581 | -21.03 |
| 05/19/2010 | Check | misc debits | Penske Truck Leasing | | SeaCoast Operating 14581 | -296.02 |
| 05/19/2010 | Check | misc debits | WalMart | | SeaCoast Operating 14581 | -63.30 |
| 05/19/2010 | Check | misc debits | Home Depot | | SeaCoast Operating 14581 | -79.68 |
| 05/19/2010 | Check | misc debits | Texaco | | SeaCoast Operating 14581 | -106.78 |
| 05/19/2010 | Check | misc debits | Florida Power & Light | | SeaCoast Operating 14581 | -117.50 |
| 05/19/2010 | Check | misc debits | Florida Power & Light | | SeaCoast Operating 14581 | -686.80 |
| 05/19/2010 | Check | misc debits | Florida Power & Light | | SeaCoast Operating 14581 | -2,422.31 |
| 05/19/2010 | Check | 3056 | J J T | | Seacoast Longe A/c 13181 | -652.20 |
| 05/20/2010 | Check | 2080 | Cash | | Seacoast Mgr A/c 18141 | -100.00 |
| 05/20/2010 | Check | 2079 | Elite Repair Services | | Seacoast Mgr A/c 18141 | -500.00 |
| 05/20/2010 | Check | 3061 | Southern Vine and Spirits | | Seacoast Longe A/c 13181 | -918.00 |
| 05/20/2010 | Check | 3060 | Republican National | | Seacoast Longe A/c 13181 | -561.96 |
| 05/20/2010 | Check | 3059 | Premier Beverage Company | | Seacoast Longe A/c 13181 | -361.89 |
| 05/20/2010 | Check | 3058 | Bernie Little Distributor | | Seacoast Longe A/c 13181 | -880.90 |
| 05/20/2010 | Check | 10422 | Florida Department of Revenue | Collection Period April 2010 Cert # 57-8013941811-4 | SeaCoast Operating 14581 | -4,957.70 |
| 05/21/2010 | Check | chk | Cash | | SeaCoast Operating 14581 | -500.00 |
| 05/21/2010 | Check | misc debits | | | Seacoast Longe A/c 13181 | -4.95 |
| 05/21/2010 | Check | misc debits | WalMart | | Seacoast Longe A/c | -72.28 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| | | | | | 13181 | |
| 05/21/2010 | Check | 3063 | Scott E | | Seacoast Longe A/c 13181 | -400.00 |
| 05/22/2010 | Check | 3064 | Joe R | | Seacoast Longe A/c 13181 | -500.00 |
| 05/24/2010 | Check | misc debits | | | Seacoast Crdit Crd A/c 10831 | -195.85 |
| 05/24/2010 | Check | misc debits | Home Depot | | SeaCoast Operating 14581 | -31.98 |
| 05/24/2010 | Check | 2082 | Publix | | Seacoast Mgr A/c 18141 | -64.08 |
| 05/24/2010 | Check | misc debits | Home Depot | | Seacoast Longe A/c 13181 | -52.02 |
| 05/24/2010 | Check | 10426 | CenturyLink | | SeaCoast Operating 14581 | -702.12 |
| 05/24/2010 | Check | 10431 | C.J. Wholesale | May 2010 Stmt | SeaCoast Operating 14581 | -486.64 |
| 05/24/2010 | Check | 10430 | J & J Snacks | Inv # 383979/383440/383441 | SeaCoast Operating 14581 | -177.45 |
| 05/24/2010 | Check | 10429 | DIRECTV | Inv # 1250473697 | SeaCoast Operating 14581 | -446.81 |
| 05/24/2010 | Check | 10428 | Okeechobee County Health Department | Pool Permit # 47-60-00007 | SeaCoast Operating 14581 | -250.00 |
| 05/24/2010 | Check | 10427 | Ferrel Gas | Stmt # 00026167 | SeaCoast Operating 14581 | -399.71 |
| 05/24/2010 | Check | 10425 | AT&T | May 2010 | SeaCoast Operating 14581 | -209.87 |
| 05/24/2010 | Check | 10424 | Waste Management | Inv # 0864656-0290-1 | SeaCoast Operating 14581 | -456.05 |
| 05/24/2010 | Check | 10423 | Orkin Pest Control | A/c # D10052491 | SeaCoast Operating 14581 | -428.00 |
| 05/25/2010 | Check | misc debits | Sprint Wireless | | SeaCoast Operating 14581 | -122.94 |
| 05/25/2010 | Check | misc debits | WalMart | | Seacoast Mgr A/c 18141 | -118.86 |
| 05/26/2010 | Check | misc debits | WalMart | | SeaCoast Operating 14581 | -34.67 |
| 05/26/2010 | Check | misc debits | Texaco | | SeaCoast Operating 14581 | -39.21 |
| 05/27/2010 | Check | misc debits | Aflac | | Seacoast Mgr A/c 18141 | -201.30 |
| 05/27/2010 | Check | misc debits | Aflac | | Seacoast Mgr A/c 18141 | -301.95 |
| 05/27/2010 | Check | 2087 | Charles B | | Seacoast Mgr A/c 18141 | -60.00 |
| 05/28/2010 | Check | 2088 | | CHECK | Seacoast Mgr A/c 18141 | -40.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 05/28/2010 | Check | 10428 | | CHECK | SeaCoast Operating 14581 | -250.00 |
| 05/28/2010 | Check | 10426 | | CHECK | SeaCoast Operating 14581 | -702.12 |
| 05/28/2010 | Check | 10424 | | CHECK | SeaCoast Operating 14581 | -456.05 |
| 05/28/2010 | Check | 10430 | | CHECK | SeaCoast Operating 14581 | -177.45 |
| 05/28/2010 | Check | 3066 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -64.72 |
| 05/28/2010 | Check | 2088 | Charles B | | Seacoast Mgr A/c 18141 | -40.00 |
| 05/28/2010 | Check | misc debits | WalMart | | Seacoast Longe A/c 13181 | -64.72 |
| 05/31/2010 | Check | | | MAINTENANCE FEE | SeaCoast Operating 14581 | -9.00 |
| 05/31/2010 | Check | misc debits | | | SeaCoast Operating 14581 | -9.00 |
| 05/31/2010 | Check | 10433 | Mukund Patel | 14th Payment (loan Interest) | SeaCoast Operating 14581 | -1,250.00 |
| 06/01/2010 | Check | | Peo Mgmt Group Inc | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -11,904.92 |
| 06/01/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -74.13 |
| 06/01/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -26.72 |
| 06/01/2010 | Check | 2085 | | CHECK | Seacoast Mgr A/c 18141 | -31.60 |
| 06/01/2010 | Check | 3068 | | CHECK | Seacoast Longe A/c 13181 | -819.85 |
| 06/01/2010 | Check | 3072 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 06/01/2010 | Check | 3065 | | CHECK | Seacoast Longe A/c 13181 | -140.00 |
| 06/01/2010 | Check | 3070 | Southern Wine & Spirits | CHECK | Seacoast Longe A/c 13181 | -968.29 |
| 06/01/2010 | Check | 3075 | | CHECK | Seacoast Longe A/c 13181 | -550.00 |
| 06/02/2010 | Check | 10432 | Om P | CHECK | SeaCoast Operating 14581 | -2,500.00 |
| 06/02/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -35.00 |
| 06/02/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -39.95 |
| 06/02/2010 | Check | 3073 | | CHECK | Seacoast Longe A/c 13181 | -150.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|
| 06/02/2010 | Check | 3076 | | CHECK | Seacoast Longe A/c 13181 | -50.00 |
| 06/02/2010 | Check | 3074 | | CHECK | Seacoast Longe A/c 13181 | -100.00 |
| 06/02/2010 | Check | 3069 | Premier Beverage Company | CHECK | Seacoast Longe A/c 13181 | -298.70 |
| 06/03/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -4.95 |
| 06/03/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -697.77 |
| 06/03/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -30.36 |
| 06/03/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -122.79 |
| 06/03/2010 | Check | 3071 | | CHECK | Seacoast Longe A/c 13181 | -391.32 |
| 06/04/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -84.38 |
| 06/04/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -44.18 |
| 06/07/2010 | Check | 3080 | Republic National | CHECK | Seacoast Longe A/c 13181 | -313.52 |
| 06/07/2010 | Check | | | A2A PMT DEBIT | SeaCoast Operating 14581 | -361.14 |
| 06/07/2010 | Check | 2092 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -24.34 |
| 06/07/2010 | Check | 3081 | | CHECK | Seacoast Longe A/c 13181 | -478.84 |
| 06/07/2010 | Check | 3082 | | CHECK | Seacoast Longe A/c 13181 | -51.36 |
| 06/07/2010 | Check | 3078 | | CHECK | Seacoast Longe A/c 13181 | -525.60 |
| 06/08/2010 | Check | 2094 | | CHECK | Seacoast Mgr A/c 18141 | -150.00 |
| 06/08/2010 | Check | 2093 | | CHECK | Seacoast Mgr A/c 18141 | -38.40 |
| 06/08/2010 | Check | 3079 | | CHECK | Seacoast Longe A/c 13181 | -207.30 |
| 06/08/2010 | Check | 3084 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 06/09/2010 | Check | | | PREAUTHORIZED WD | Seacoast Mgr A/c 18141 | -36.29 |
| 06/10/2010 | Check | 2096 | Elite Repair Services | CHECK | Seacoast Mgr A/c 18141 | -1,000.00 |
| 06/10/2010 | Check | 2095 | | CHECK | Seacoast Mgr A/c 18141 | -2,472.62 |
| 06/11/2010 | Check | 3085 | J J T | CHECK | Seacoast Longe A/c 13181 | -371.15 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 06/11/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -51.30 |
| 06/11/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -42.27 |
| 06/11/2010 | Check | 3083 | | CHECK | Seacoast Longe A/c 13181 | -550.00 |
| 06/14/2010 | Check | | Peo Mgmt Group Inc | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -12,576.33 |
| 06/14/2010 | Check | | | POS PURCHASE | SeaCoast Operating 14581 | -51.36 |
| 06/14/2010 | Check | | The Magnuson Company | PREAUTHORIZED WD | SeaCoast Operating 14581 | -399.76 |
| 06/14/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -61.71 |
| 06/14/2010 | Check | 3088 | | CHECK | Seacoast Longe A/c 13181 | -1,272.00 |
| 06/14/2010 | Check | 3091 | | CHECK | Seacoast Longe A/c 13181 | -550.00 |
| 06/14/2010 | Check | 2098 | | CHECK | Seacoast Mgr A/c 18141 | -43.96 |
| 06/15/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -699.01 |
| 06/15/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -73.74 |
| 06/15/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -73.02 |
| 06/15/2010 | Check | 3089 | | CHECK | Seacoast Longe A/c 13181 | -863.35 |
| 06/16/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -2,722.31 |
| 06/16/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -988.15 |
| 06/16/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -110.05 |
| 06/16/2010 | Check | 2103 | | CHECK | Seacoast Mgr A/c 18141 | -36.00 |
| 06/16/2010 | Check | 2099 | | CHECK | Seacoast Mgr A/c 18141 | -149.33 |
| 06/16/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -36.29 |
| 06/17/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -15.88 |
| 06/17/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -74.01 |
| 06/17/2010 | Check | 3094 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 06/18/2010 | Check | 3093 | J J Tr | CHECK | Seacoast Longe A/c 13181 | -110.95 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 06/18/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -19.27 |
| 06/20/2010 | Check | 10440 | Waste Management | Inv # 0869379-0290-5 | SeaCoast Operating 14581 | -456.05 |
| 06/20/2010 | Check | 10435 | E.T. Supplies | Inv # 6663/6687 | SeaCoast Operating 14581 | -1,290.20 |
| 06/20/2010 | Check | 10436 | SVI Systems, Inc | Inv # 146387 | SeaCoast Operating 14581 | -93.09 |
| 06/20/2010 | Check | 10438 | Ecolab | Inv # 2393218/2389561 | SeaCoast Operating 14581 | -212.68 |
| 06/20/2010 | Check | 10439 | A&D Water Systems Inc. | Inv # 409570 | SeaCoast Operating 14581 | -188.67 |
| 06/20/2010 | Check | 10434 | Florida Department of Revenue | Collection Period May 2010 Cert # 57-8013941811-4 | SeaCoast Operating 14581 | -4,506.72 |
| 06/20/2010 | Check | 10437 | Okeechobee Oxygen | Inv # 4743/25772 | SeaCoast Operating 14581 | -45.04 |
| 06/21/2010 | Check | 2105 | Elite Repair Services | CHECK | Seacoast Mgr A/c 18141 | -1,000.00 |
| 06/21/2010 | Check | 3099 | National Republic | CHECK | Seacoast Longe A/c 13181 | -945.51 |
| 06/21/2010 | Check | 3098 | | CHECK | Seacoast Longe A/c 13181 | -1,436.37 |
| 06/21/2010 | Check | 3100 | | CHECK | Seacoast Longe A/c 13181 | -500.00 |
| 06/21/2010 | Check | 3095 | | CHECK | Seacoast Longe A/c 13181 | -698.00 |
| 06/22/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -64.56 |
| 06/22/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -4.95 |
| 06/22/2010 | Check | 3096 | | CHECK | Seacoast Longe A/c 13181 | -485.84 |
| 06/22/2010 | Check | 3097 | | CHECK | Seacoast Longe A/c 13181 | -472.35 |
| 06/22/2010 | Check | 3101 | | CHECK | Seacoast Longe A/c 13181 | -320.00 |
| 06/23/2010 | Check | 2107 | | CHECK | Seacoast Mgr A/c 18141 | -34.09 |
| 06/24/2010 | Check | 2109 | Elite Repair Services | CHECK | Seacoast Mgr A/c 18141 | -500.00 |
| 06/24/2010 | Check | 2108 | | CHECK | Seacoast Mgr A/c 18141 | -261.75 |
| 06/25/2010 | Check | 3102 | J J T | CHECK | Seacoast Longe A/c 13181 | -203.55 |
| 06/25/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -120.88 |
| 06/25/2010 | Check | | | POS PURCHASE | SeaCoast Operating | -149.79 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|------------------|---------|--------|
| | | | | | 14581 | |
| 06/25/2010 | Check | 3105 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 06/28/2010 | Check | | Peo Mgmt Group Inc | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -13,137.64 |
| 06/28/2010 | Check | 3103 | | CHECK | Seacoast Longe A/c 13181 | -1,117.60 |
| 06/28/2010 | Check | 3106 | | CHECK | Seacoast Longe A/c 13181 | -500.00 |
| 06/28/2010 | Check | 3104 | | CHECK | Seacoast Longe A/c 13181 | -804.44 |
| 06/29/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -89.83 |
| 06/29/2010 | Check | | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -57.50 |
| 07/01/2010 | Check | 10441 | | CHECK | SeaCoast Operating 14581 | -1,595.10 |
| 07/01/2010 | Check | 2111 | | CHECK | Seacoast Mgr A/c 18141 | -6.40 |
| 07/02/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -35.00 |
| 07/02/2010 | Check | 3108 | | CHECK | Seacoast Longe A/c 13181 | -421.25 |
| 07/02/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -39.95 |
| 07/02/2010 | Check | 2115 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -56.65 |
| 07/05/2010 | Check | 10442 | Mukund Patel | 15th Payment (loan Interest) | SeaCoast Operating 14581 | -1,250.00 |
| 07/06/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -4.95 |
| 07/06/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -634.19 |
| 07/06/2010 | Check | 3112 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -49.96 |
| 07/06/2010 | Check | 3113 | | CHECK | Seacoast Longe A/c 13181 | -500.00 |
| 07/06/2010 | Check | 3109 | | CHECK | Seacoast Longe A/c 13181 | -872.15 |
| 07/06/2010 | Check | 3111 | | CHECK | Seacoast Longe A/c 13181 | -1,184.34 |
| 07/06/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -150.82 |
| 07/06/2010 | Check | 2117 | | CHECK | Seacoast Mgr A/c 18141 | -500.00 |
| 07/06/2010 | Check | 2116 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -41.10 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 07/06/2010 | Check | 2119 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -69.34 |
| 07/07/2010 | Check | 3114 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -31.89 |
| 07/07/2010 | Check | 3110 | | CHECK | Seacoast Longe A/c 13181 | -199.24 |
| 07/07/2010 | Check | 3116 | | CHECK | Seacoast Longe A/c 13181 | -320.00 |
| 07/07/2010 | Check | 2120 | | CHECK | Seacoast Mgr A/c 18141 | -29.74 |
| 07/07/2010 | Check | 10444 | Okeechobee Utility Authority | A/c # 34826 & 34829 | SeaCoast Operating 14581 | -2,667.48 |
| 07/07/2010 | Check | 10443 | Okeechobee Utility Authority | Voided - A/c # 34826 & 34829 | SeaCoast Operating 14581 | 0.00 |
| 07/08/2010 | Check | | | A2A PMT DEBIT | SeaCoast Operating 14581 | -293.60 |
| 07/09/2010 | Check | | | CHECK | SeaCoast Operating 14581 | -7,500.00 |
| 07/09/2010 | Check | 3117 | | CHECK | Seacoast Longe A/c 13181 | -63.94 |
| 07/09/2010 | Check | 3118 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -27.70 |
| 07/09/2010 | Check | 3115 | | CHECK | Seacoast Longe A/c 13181 | -239.40 |
| 07/09/2010 | Check | 2121 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -24.64 |
| 07/12/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -11,230.80 |
| 07/12/2010 | Check | | | OVERDRAFT FEE | Seacoast Crdit Crd A/c 10831 | -32.00 |
| 07/12/2010 | Check | 3119 | | CHECK | Seacoast Longe A/c 13181 | -972.00 |
| 07/12/2010 | Check | 3122 | | CHECK | Seacoast Longe A/c 13181 | -3,007.48 |
| 07/12/2010 | Check | 3123 | | CHECK | Seacoast Longe A/c 13181 | -250.00 |
| 07/12/2010 | Check | 2123 | | CHECK | Seacoast Mgr A/c 18141 | -500.00 |
| 07/13/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -148.44 |
| 07/13/2010 | Check | 3121 | | CHECK | Seacoast Longe A/c 13181 | -385.46 |
| 07/13/2010 | Check | 3120 | | CHECK | Seacoast Longe A/c 13181 | -495.24 |
| 07/13/2010 | Check | 3124 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -52.16 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 07/13/2010 | Check | 3126 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 07/13/2010 | Check | 2124 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -35.57 |
| 07/13/2010 | Check | 2118 | | CHECK | Seacoast Mgr A/c 18141 | -150.00 |
| 07/13/2010 | Check | 2125 | | CHECK | Seacoast Mgr A/c 18141 | -849.75 |
| 07/13/2010 | Check | 2114 | | CHECK | Seacoast Mgr A/c 18141 | -89.70 |
| 07/13/2010 | Check | 10446 | DIRECTV | Inv # 1271378781 | SeaCoast Operating 14581 | -441.81 |
| 07/13/2010 | Check | 10445 | Ferrel Gas | Stmt # 00024237 | SeaCoast Operating 14581 | -587.81 |
| 07/14/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -117.35 |
| 07/14/2010 | Check | 3125 | | CHECK | Seacoast Longe A/c 13181 | -500.00 |
| 07/14/2010 | Check | | | SERVICE CHARGE | Seacoast Mgr A/c 18141 | -15.00 |
| 07/15/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -47.46 |
| 07/15/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -129.91 |
| 07/15/2010 | Check | | | POS PURCHASE | SeaCoast Operating 14581 | -135.44 |
| 07/15/2010 | Check | 2122 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -168.80 |
| 07/15/2010 | Check | 10451 | Sumit Patel | Mgmt Fees | SeaCoast Operating 14581 | -1,000.00 |
| 07/15/2010 | Check | 10450 | Payal Patel | Voided - Mgmt Fees | SeaCoast Operating 14581 | 0.00 |
| 07/15/2010 | Check | 10448 | Kiran Patel | Mgmt Fees | SeaCoast Operating 14581 | -1,000.00 |
| 07/15/2010 | Check | 10447 | Paresh Patel | Mgmt Fees | SeaCoast Operating 14581 | -3,000.00 |
| 07/15/2010 | Check | 10449 | Suketu Patel | Mgmt Fees | SeaCoast Operating 14581 | -1,000.00 |
| 07/16/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -88.19 |
| 07/16/2010 | Check | 3127 | | CHECK | Seacoast Longe A/c 13181 | -19.00 |
| 07/19/2010 | Check | 3132 | | CHECK | Seacoast Longe A/c 13181 | -550.00 |
| 07/19/2010 | Check | 3130 | | CHECK | Seacoast Longe A/c 13181 | -190.73 |
| 07/19/2010 | Check | 3128 | | CHECK | Seacoast Longe A/c | -421.75 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| | | | | | 13181 | |
| 07/19/2010 | Check | 3129 | | CHECK | Seacoast Longe A/c 13181 | -250.00 |
| 07/19/2010 | Check | 2128 | | CHECK | Seacoast Mgr A/c 18141 | -57.78 |
| 07/19/2010 | Check | 2126 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -73.42 |
| 07/20/2010 | Check | 3131 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -34.98 |
| 07/20/2010 | Check | 2129 | | CHECK | Seacoast Mgr A/c 18141 | -150.00 |
| 07/20/2010 | Check | 2130 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -100.04 |
| 07/20/2010 | Check | 10453 | CenturyLink | June Stmt | SeaCoast Operating 14581 | -705.30 |
| 07/20/2010 | Check | 10454 | AT&T | June 2010 | SeaCoast Operating 14581 | -211.72 |
| 07/20/2010 | Check | 10455 | E.T. Supplies | Inv # 6730 | SeaCoast Operating 14581 | -815.88 |
| 07/20/2010 | Check | 10456 | J & J Snacks | Inv # 383990/953849/953850 | SeaCoast Operating 14581 | -136.35 |
| 07/20/2010 | Check | 10457 | Adams Remco | Inv # 258264 | SeaCoast Operating 14581 | -29.21 |
| 07/20/2010 | Check | 10458 | A&D Water Systems Inc. | Inv # 409731 | SeaCoast Operating 14581 | -188.67 |
| 07/20/2010 | Check | 10452 | Florida Department of Revenue | Collection Period June 2010 Cert # 57-8013941811-4 | SeaCoast Operating 14581 | -5,581.54 |
| 07/21/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -4.95 |
| 07/21/2010 | Check | 2127 | | CHECK | Seacoast Mgr A/c 18141 | -16.05 |
| 07/21/2010 | Check | 2132 | | CHECK | Seacoast Mgr A/c 18141 | -1,000.00 |
| 07/21/2010 | Check | 2131 | | CHECK | Seacoast Mgr A/c 18141 | -179.44 |
| 07/21/2010 | Check | 10459 | Waste Management | Inv # 0869379-0290-5 | SeaCoast Operating 14581 | -456.05 |
| 07/22/2010 | Check | 3133 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -18.51 |
| 07/22/2010 | Check | 3138 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 07/22/2010 | Check | 2134 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -75.95 |
| 07/22/2010 | Check | 2133 | | CHECK | Seacoast Mgr A/c 18141 | -300.10 |
| 07/23/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -1,068.84 |
| 07/23/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -87.75 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 07/23/2010 | Check | | | PREAUTHORIZED WD | SeaCoast Operating 14581 | -2,848.68 |
| 07/23/2010 | Check | 3134 | | CHECK | Seacoast Longe A/c 13181 | -271.30 |
| 07/26/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -12,845.81 |
| 07/26/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -120.99 |
| 07/26/2010 | Check | 3135 | | CHECK | Seacoast Longe A/c 13181 | -1,006.20 |
| 07/26/2010 | Check | 3139 | | CHECK | Seacoast Longe A/c 13181 | -850.99 |
| 07/26/2010 | Check | 3137 | | CHECK | Seacoast Longe A/c 13181 | -2,115.87 |
| 07/26/2010 | Check | 2137 | | CHECK | Seacoast Mgr A/c 18141 | -35.00 |
| 07/26/2010 | Check | 2136 | | CHECK | Seacoast Mgr A/c 18141 | -319.50 |
| 07/26/2010 | Check | 2135 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -32.97 |
| 07/27/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -27.92 |
| 07/27/2010 | Check | 3136 | | CHECK | Seacoast Longe A/c 13181 | -356.90 |
| 07/27/2010 | Check | 3142 | | CHECK | Seacoast Longe A/c 13181 | -500.00 |
| 07/27/2010 | Check | 3141 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -87.26 |
| 07/27/2010 | Check | 3140 | | CHECK | Seacoast Longe A/c 13181 | -716.25 |
| 07/30/2010 | Check | 3143 | | CHECK | Seacoast Longe A/c 13181 | -360.00 |
| 07/30/2010 | Check | 3144 | | CHECK | Seacoast Longe A/c 13181 | -403.05 |
| 07/30/2010 | Check | 2138 | | CHECK | Seacoast Mgr A/c 18141 | -500.00 |
| 07/30/2010 | Check | 2139 | | ELECTRONIFIED CHECK | Seacoast Mgr A/c 18141 | -111.69 |
| 08/02/2010 | Check | | | POS PURCHASE | SeaCoast Operating 14581 | -16.39 |
| 08/02/2010 | Check | 3149 | | CHECK | Seacoast Longe A/c 13181 | -400.00 |
| 08/02/2010 | Check | 3146 | | CHECK | Seacoast Longe A/c 13181 | -1,122.75 |
| 08/02/2010 | Check | 3147 | | CHECK | Seacoast Longe A/c 13181 | -754.65 |
| 08/02/2010 | Check | 3150 | | CHECK | Seacoast | -500.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|-----------------|---------|--------|
| 08/02/2010 | Check | 3148 | | CHECK | Longe A/c 13181<br>Seacoast Longe A/c 13181 | -443.11 |
| 08/02/2010 | Check | 10460 | Mukund Patel | 16th Payment (loan Interest) | SeaCoast Operating 14581 | -1,250.00 |
| 08/03/2010 | Check | | | PREAUTHORIZED WD | Seacoast Crdit Crd A/c 10831 | -609.88 |
| 08/03/2010 | Check | | | POS PURCHASE | SeaCoast Operating 14581 | -315.06 |
| 08/03/2010 | Check | | | CHECK CARD PURCHASE | SeaCoast Operating 14581 | -35.00 |
| 08/03/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -175.26 |
| 08/03/2010 | Check | 3145 | | CHECK | Seacoast Longe A/c 13181 | -283.72 |
| 08/03/2010 | Check | 3153 | | CHECK | Seacoast Longe A/c 13181 | -123.94 |
| 08/03/2010 | Check | | | PREAUTHORIZED WD | Seacoast Longe A/c 13181 | -39.95 |
| 08/03/2010 | Check | 3151 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -49.00 |
| 08/04/2010 | Check | 3154 | | ELECTRONIFIED CHECK | Seacoast Longe A/c 13181 | -67.95 |
| 08/09/2010 | Check | 10467 | CenturyLink | July Stmt | SeaCoast Operating 14581 | -701.18 |
| 08/09/2010 | Check | 10468 | Ferrel Gas | Stmt # 00021718 | SeaCoast Operating 14581 | -116.96 |
| 08/09/2010 | Check | 10469 | Ecolab | Inv # 2796346 | SeaCoast Operating 14581 | -157.97 |
| 08/09/2010 | Check | 10470 | Adams Remco | Inv # 259510 | SeaCoast Operating 14581 | -25.10 |
| 08/09/2010 | Check | 10466 | A&D Water Systems Inc. | Inv # 409854/409765 | SeaCoast Operating 14581 | -188.67 |
| 08/09/2010 | Check | 10471 | Waste Management | Inv # 0872168-0290-7 | SeaCoast Operating 14581 | -456.05 |
| 08/09/2010 | Check | 10461 | American Hotel Registration Co. | Inv # 1622357 | SeaCoast Operating 14581 | -69.05 |
| 08/09/2010 | Check | 10462 | Taylor Rentals | A/c # 18365 | SeaCoast Operating 14581 | -26.80 |
| 08/09/2010 | Check | 10463 | C.J. Wholesale | Aug 2010 Stmt | SeaCoast Operating 14581 | -755.90 |
| 08/09/2010 | Check | 10464 | Orkin Pest Control | A/c # D10052491 | SeaCoast Operating | -214.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|------------------|---------|--------|
| 08/09/2010 | Check | 10465 | J & J Snacks | Inv # 953900/953137/953136/191839/191888 | 14581 SeaCoast Operating 14581 | -276.15 |
| **Total for Check** | | | | | | $ -262,976.93 |
| **Journal Entry** | | | | | | |
| 09/30/2009 | Journal Entry | 83 | | | | |
| 12/31/2009 | Journal Entry | 147 | | | | |
| 12/31/2009 | Journal Entry | 145 | | | | |
| 12/31/2009 | Journal Entry | 131 | | | | |
| 12/31/2009 | Journal Entry | 133 | | | | |
| 12/31/2009 | Journal Entry | 160 | | | | |
| 03/31/2010 | Journal Entry | 154 | | | | |
| 04/30/2010 | Journal Entry | 151 | | | | |
| 05/31/2010 | Journal Entry | 167 | | | | |
| 05/31/2010 | Journal Entry | 166 | | | | |
| 05/31/2010 | Journal Entry | 165 | | | | |
| 05/31/2010 | Journal Entry | 164 | | | | |
| 05/31/2010 | Journal Entry | 162 | | | | |
| 05/31/2010 | Journal Entry | 163 | | | | |
| 05/31/2010 | Journal Entry | 161 | | | | |
| 06/30/2010 | Journal Entry | 169 | | | | |
| **Total for Journal Entry** | | | | | | |
| **Transfer** | | | | | | |
| 05/04/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -4,000.00 |
| 05/04/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -4,000.00 |
| 05/11/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -10,000.00 |
| 05/17/2010 | Transfer | | | | SeaCoast Operating 14581 | -7,000.00 |
| 05/17/2010 | Transfer | | | | Seacoast Mgr A/c 18141 | -3,106.37 |
| 05/21/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -1,000.00 |
| 05/24/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -2,000.00 |
| 05/24/2010 | Transfer | | | | SeaCoast Operating | -1,000.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|------------------|---------|--------|
| | | | | | 14581 | |
| 05/26/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -1,000.00 |
| 05/26/2010 | Transfer | | | | Seacoast Crdit Crd A/c 10831 | -1,000.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,500.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Longe A/c 13181 | -1,500.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Longe A/c 13181 | -2,000.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -1,000.00 |
| 06/01/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,000.00 |
| 06/02/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -500.00 |
| 06/02/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -500.00 |
| 06/02/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Longe A/c 13181 | -500.00 |
| 06/02/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -500.00 |
| 06/03/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,031.77 |
| 06/03/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -2,031.77 |
| 06/08/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -8,000.00 |
| 06/08/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 06/08/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -2,472.62 |
| 06/08/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -8,000.00 |
| 06/08/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 06/08/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,472.62 |
| 06/10/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -149.33 |
| 06/10/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -149.33 |
| 06/14/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,000.00 |
| 06/14/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -5,000.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|------------------|---------|--------|
| 06/14/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -2,000.00 |
| 06/14/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -5,000.00 |
| 06/16/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -1,075.43 |
| 06/16/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -3,000.00 |
| 06/16/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -3,000.00 |
| 06/16/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,075.43 |
| 06/18/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -2,000.00 |
| 06/18/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,000.00 |
| 06/18/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 06/18/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 06/23/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -500.00 |
| 06/23/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -261.75 |
| 06/23/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -3,000.00 |
| 06/23/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -3,000.00 |
| 06/23/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -261.75 |
| 06/23/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -500.00 |
| 06/25/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -1,000.00 |
| 06/25/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -500.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -6,000.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -700.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -3,000.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -6,000.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -500.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Longe A/c | -3,000.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|------------------|---------|--------|
| | | | | | 13181 | |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -1,000.00 |
| 06/28/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -700.00 |
| 07/01/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -5,000.00 |
| 07/01/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -5,000.00 |
| 07/02/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -600.00 |
| 07/02/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -600.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -500.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -2,000.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -500.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -2,000.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -500.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,000.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -500.00 |
| 07/06/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,000.00 |
| 07/09/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -3,500.00 |
| 07/09/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 07/09/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -3,500.00 |
| 07/09/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Longe A/c 13181 | -1,000.00 |
| 07/13/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -3,000.00 |
| 07/13/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Longe A/c 13181 | -3,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -5,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -13,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -5,000.00 |

| Date | Type | Num | Name | Memo/Description | Account | Amount |
|------|------|-----|------|------------------|---------|--------|
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -13,000.00 |
| 07/14/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -1,000.00 |
| 07/20/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -10,000.00 |
| 07/20/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -10,000.00 |
| 07/20/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 07/20/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 07/26/2010 | Transfer | | | TRANSFER DEBIT | SeaCoast Operating 14581 | -8,000.00 |
| 07/26/2010 | Transfer | | | TRANSFER DEBIT | Seacoast Mgr A/c 18141 | -10,000.00 |
| 07/27/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 07/27/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| 07/30/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Crdit Crd A/c 10831 | -6,000.00 |
| 07/30/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -6,000.00 |
| 07/30/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -2,400.00 |
| 07/30/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -23,000.00 |
| 07/30/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -2,400.00 |
| 07/30/2010 | Transfer | | | TELEPHONE TRANSFER | Seacoast Mgr A/c 18141 | -23,000.00 |
| 08/03/2010 | Transfer | | | TELEPHONE TRANSFER | SeaCoast Operating 14581 | -1,000.00 |
| 08/03/2010 | Transfer | | | TELEPHONE TRANSFER | Uncategorized Asset | -1,000.00 |
| **Total for Transfer** | | | | | | **$ -317,488.17** |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Brentwood Okeechobee, LLC**

Debtor ,

Case No. **10-34278**

Chapter **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dharmesh Patel**<br>**2200 US Highway 441 SE**<br>**Okeechobee, FL 34974** | | | **50%** |
| **Kiran Patel**<br>**9039 Alexandra Circle**<br>**Wellington, FL 33414** | | | **16.67%** |
| **Suketu Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414** | | | **16.67%** |
| **Sumit Patel**<br>**2771 Pillsbury Way**<br>**Wellington, FL 33414** | | | **16.66%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **August 31, 2010**

Signature **/s/ Suketu Patel**

**Suketu Patel**
**Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders